# Exhibit A

## CERTIFICATION IN SUPPORT OF LEAD PLAINTIFF MOTION FOR SECURITIES CLASS ACTION

I, Corey Hardin, hereby certify that the following is true and correct to the best of my knowledge, information, and belief:

1. On June 8, 2020, I executed my certification that was previously filed in this case. I understood at that time, and still understand, that my certification is under penalty of perjury and has the force and effect of being sworn. In abundance of caution, I am executing this supplemental certification.

2. I have reviewed the complaint filed herein (the "Complaint"), and have authorized the filing of a lead plaintiff motion on my behalf.

3. I did not purchase the security at issue in the Complaint at the direction of my counsel or in order to participate in any private action arising under the Securities Act of 1933 (the "Securities Act") or the Securities Exchange Act of 1934 (the "Exchange Act").

4. I am willing to serve as a representative party on behalf of the class (the "Class") as defined in the Complaint, including providing testimony at deposition and trial, if necessary.

5. During the class period, as defined in the Complaint, I purchased the unregistered security TRX on Binance. Attached as Appendix A is a true and accurate listing of these transactions.

6. I have previously sought to serve as representative in the following class action arising under the Securities Act and Exchange Act: *Lee et al. v. Binance et al.*, Case No. 1:20-cv-02803-ALC (S.D.N.Y. Apr. 3, 2020).

7. I will not accept any payment for serving as a representative party on behalf of the Class beyond my pro rata share of any possible recovery, except for an award, as ordered by the court, for reasonable costs and expenses (including lost wages) directly relating to my representation of the Class.

8. I understand that executing this Certification is not a prerequisite to participation in this Class Action as members of the Class.

9. I declare (or certify, verify, or state) under penalty of perjury that the foregoing is true and correct.

Executed on August 24, 2020.

_____

Corey Hardin

**Appendix A**
**Corey Hardin's Transactions in TRX on Binance**

| Date(UTC) | Market | Type | Price | Amount | Total | Fee | Fee Coin |
|---|---|---|---|---|---|---|---|
| 2018-03-29 01:13:34 | TRX/BTC | BUY | 0.00000613 | 1349 | 0.00826937 | 1.349 | TRX |
| 2018-03-29 01:13:34 | TRX/BTC | BUY | 0.00000613 | 80084 | 0.49091492 | 80.084 | TRX |
| 2018-03-29 01:34:37 | TRX/BTC | BUY | 0.00000612 | 3676 | 0.02249712 | 3.676 | TRX |
| 2018-03-29 01:34:39 | TRX/BTC | BUY | 0.00000612 | 370 | 0.0022644 | 0.37 | TRX |
| 2018-03-29 01:34:44 | TRX/BTC | BUY | 0.00000612 | 1840 | 0.0112608 | 1.84 | TRX |
| 2018-03-29 01:34:44 | TRX/BTC | BUY | 0.00000612 | 3000 | 0.01836 | 3 | TRX |
| 2018-03-29 01:34:46 | TRX/BTC | BUY | 0.00000612 | 6109 | 0.03738708 | 6.109 | TRX |
| 2018-03-29 01:34:49 | TRX/BTC | BUY | 0.00000612 | 404 | 0.00247248 | 0.404 | TRX |
| 2018-03-29 01:34:50 | TRX/BTC | BUY | 0.00000612 | 4000 | 0.02448 | 4 | TRX |
| 2018-03-29 01:34:51 | TRX/BTC | BUY | 0.00000612 | 7552 | 0.04621824 | 7.552 | TRX |
| 2018-03-29 01:34:53 | TRX/BTC | BUY | 0.00000612 | 43763 | 0.26782956 | 43.763 | TRX |
| 2018-03-29 01:34:54 | TRX/BTC | BUY | 0.00000612 | 7307 | 0.04471884 | 7.307 | TRX |
| 2018-03-29 01:35:03 | TRX/BTC | BUY | 0.00000612 | 23029 | 0.14093748 | 23.029 | TRX |
| 2018-03-29 01:35:10 | TRX/BTC | BUY | 0.00000612 | 19277 | 0.11797524 | 19.277 | TRX |
| 2018-03-29 01:35:11 | TRX/BTC | BUY | 0.00000612 | 1000 | 0.00612 | 1 | TRX |
| 2018-03-29 01:35:15 | TRX/BTC | BUY | 0.00000612 | 1255 | 0.0076806 | 1.255 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 258 | 0.00169248 | 0.258 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 3637 | 0.02385872 | 3.637 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 400 | 0.002624 | 0.4 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 219 | 0.00143664 | 0.219 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 1000 | 0.00656 | 1 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 993 | 0.00651408 | 0.993 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 999 | 0.00655344 | 0.999 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 995 | 0.0065272 | 0.995 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 864 | 0.00566784 | 0.864 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 2905 | 0.0190568 | 2.905 | TRX |

| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 9180 | 0.0602208 | 9.18 | TRX |
|---|---|---|---|---|---|---|---|
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 66888 | 0.43878528 | 66.888 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 3256 | 0.02135936 | 3.256 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 499 | 0.00327344 | 0.499 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 20000 | 0.1312 | 20 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 2000 | 0.01312 | 2 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 10506 | 0.06891936 | 10.506 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 49057 | 0.32181392 | 49.057 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 1150 | 0.007544 | 1.15 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 1491 | 0.00978096 | 1.491 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 3040 | 0.0199424 | 3.04 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 3990 | 0.0261744 | 3.99 | TRX |
| 2018-03-29 13:50:26 | TRX/BTC | BUY | 0.00000656 | 158711 | 1.04114416 | 158.711 | TRX |
| 2018-04-18 21:42:51 | TRX/BTC | BUY | 0.00000571 | 44160 | 0.2521536 | 44.16 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 2315 | 0.0133344 | 2.315 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 4000 | 0.02304 | 4 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 4000 | 0.02304 | 4 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 4000 | 0.02304 | 4 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 4000 | 0.02304 | 4 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 1500 | 0.00864 | 1.5 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 400 | 0.002304 | 0.4 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 1833 | 0.01055808 | 1.833 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 4000 | 0.02304 | 4 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 4000 | 0.02304 | 4 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 40012 | 0.23046912 | 40.012 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 3525 | 0.020304 | 3.525 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 1743 | 0.01003968 | 1.743 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 4000 | 0.02304 | 4 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 206 | 0.00118656 | 0.206 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 400 | 0.002304 | 0.4 | TRX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 4464 | 0.02571264 | 4.464 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 4000 | 0.02304 | 4 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 239 | 0.00137664 | 0.239 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 400 | 0.002304 | 0.4 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 5000 | 0.0288 | 5 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 400 | 0.002304 | 0.4 | TRX |
| 2018-04-18 23:30:43 | TRX/BTC | BUY | 0.00000576 | 4000 | 0.02304 | 4 | TRX |
| 2018-04-18 23:30:46 | TRX/BTC | BUY | 0.00000576 | 8146 | 0.04692096 | 8.146 | TRX |
| 2018-04-18 23:30:49 | TRX/BTC | BUY | 0.00000576 | 6120 | 0.0352512 | 6.12 | TRX |
| 2018-04-18 23:30:51 | TRX/BTC | BUY | 0.00000576 | 9159 | 0.05275584 | 9.159 | TRX |
| 2018-04-18 23:30:53 | TRX/BTC | BUY | 0.00000576 | 6870 | 0.0395712 | 6.87 | TRX |
| 2018-04-18 23:30:55 | TRX/BTC | BUY | 0.00000576 | 1718 | 0.00989568 | 1.718 | TRX |
| 2018-04-18 23:30:58 | TRX/BTC | BUY | 0.00000576 | 143 | 0.00082368 | 0.143 | TRX |
| 2018-04-18 23:31:00 | TRX/BTC | BUY | 0.00000576 | 322 | 0.00185472 | 0.322 | TRX |
| 2018-04-18 23:31:02 | TRX/BTC | BUY | 0.00000576 | 107 | 0.00061632 | 0.107 | TRX |
| 2018-04-24 02:13:52 | TRX/BTC | BUY | 0.00000644 | 349379 | 2.25000076 | 349.379 | TRX |
| 2018-04-24 02:13:56 | TRX/BTC | BUY | 0.00000644 | 58230 | 0.3750012 | 58.23 | TRX |
| 2018-04-24 02:13:59 | TRX/BTC | BUY | 0.00000644 | 58230 | 0.3750012 | 58.23 | TRX |
| 2018-05-07 16:01:38 | TRX/BTC | BUY | 0.00000869 | 101386 | 0.88104434 | 101.386 | TRX |
| 2018-05-07 16:01:38 | TRX/BTC | BUY | 0.00000869 | 788 | 0.00684772 | 0.788 | TRX |
| 2018-05-07 16:01:38 | TRX/BTC | BUY | 0.00000869 | 4409 | 0.03831421 | 4.409 | TRX |
| 2018-05-07 16:01:38 | TRX/BTC | BUY | 0.00000869 | 8491 | 0.07378679 | 8.491 | TRX |
| 2018-05-07 20:41:00 | TRX/BTC | BUY | 0.00000889 | 72178 | 0.64166242 | 72.178 | TRX |
| 2018-05-07 20:41:00 | TRX/BTC | BUY | 0.00000889 | 12187 | 0.10834243 | 12.187 | TRX |
| 2018-05-07 20:41:02 | TRX/BTC | BUY | 0.0000089 | 7030 | 0.062567 | 7.03 | TRX |
| 2018-05-07 20:41:04 | TRX/BTC | BUY | 0.0000089 | 15812 | 0.1407268 | 15.812 | TRX |
| 2018-05-07 20:41:06 | TRX/BTC | BUY | 0.0000089 | 3936 | 0.0350304 | 3.936 | TRX |
| 2018-05-07 20:41:09 | TRX/BTC | BUY | 0.0000089 | 984 | 0.0087576 | 0.984 | TRX |
| 2018-05-07 20:41:11 | TRX/BTC | BUY | 0.0000089 | 246 | 0.0021894 | 0.246 | TRX |
| 2018-05-07 20:41:13 | TRX/BTC | BUY | 0.0000089 | 61 | 0.0005429 | 0.061 | TRX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2018-05-07 20:41:14 | TRX/BTC | BUY | 0.0000089 | 15 | 0.0001335 | 0.015 | TRX |
| 2018-05-07 20:41:16 | TRX/BTC | BUY | 0.0000089 | 6 | 0.0000534 | 0.006 | TRX |
| 2018-05-08 02:35:54 | TRX/BTC | BUY | 0.000009 | 300 | 0.0027 | 0.3 | TRX |
| 2018-05-08 02:35:54 | TRX/BTC | BUY | 0.000009 | 150845 | 1.357605 | 150.845 | TRX |
| 2018-05-08 02:35:54 | TRX/BTC | BUY | 0.000009 | 6000 | 0.054 | 6 | TRX |
| 2018-05-08 02:35:54 | TRX/BTC | BUY | 0.000009 | 1658 | 0.014922 | 1.658 | TRX |
| 2018-05-08 02:35:54 | TRX/BTC | BUY | 0.000009 | 175272 | 1.577448 | 175.272 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 219 | 0.001971 | 0.219 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 32411 | 0.291699 | 32.411 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 26439 | 0.237951 | 26.439 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 200 | 0.0018 | 0.2 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 728 | 0.006552 | 0.728 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 10111 | 0.090999 | 10.111 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 2997 | 0.026973 | 2.997 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 1393 | 0.012537 | 1.393 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 3943 | 0.035487 | 3.943 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 27356 | 0.246204 | 27.356 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 1230 | 0.01107 | 1.23 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 1000 | 0.009 | 1 | TRX |
| 2018-05-08 02:36:00 | TRX/BTC | BUY | 0.000009 | 2342 | 0.021078 | 2.342 | TRX |
| 2018-05-30 16:18:16 | TRX/BTC | BUY | 0.00000816 | 65022 | 0.53057952 | 65.022 | TRX |
| 2018-05-30 16:18:16 | TRX/BTC | BUY | 0.00000815 | 11311 | 0.09218465 | 11.311 | TRX |
| 2018-05-30 16:18:16 | TRX/BTC | BUY | 0.00000815 | 150 | 0.0012225 | 0.15 | TRX |
| 2018-05-30 16:18:16 | TRX/BTC | BUY | 0.00000816 | 33501 | 0.27336816 | 33.501 | TRX |
| 2018-05-30 16:18:16 | TRX/BTC | BUY | 0.00000815 | 12715 | 0.10362725 | 12.715 | TRX |
| 2018-05-30 18:18:30 | TRX/BTC | BUY | 0.00000825 | 18026 | 0.1487145 | 18.026 | TRX |
| 2018-05-30 18:18:30 | TRX/BTC | BUY | 0.00000825 | 48486 | 0.4000095 | 48.486 | TRX |
| 2018-05-30 18:18:30 | TRX/BTC | BUY | 0.00000825 | 24242 | 0.1999965 | 24.242 | TRX |
| 2018-05-30 18:18:30 | TRX/BTC | BUY | 0.00000825 | 125 | 0.00103125 | 0.125 | TRX |
| 2018-05-30 18:28:57 | TRX/BTC | BUY | 0.00000828 | 134835 | 1.1164338 | 134.835 | TRX |

| 2018-05-30 18:28:57 | TRX/BTC | BUY | 0.00000827 | 19953 | 0.16501131 | 19.953 | TRX |
|---|---|---|---|---|---|---|---|
| 2018-05-30 18:28:57 | TRX/BTC | BUY | 0.00000827 | 47568 | 0.39338736 | 47.568 | TRX |
| 2018-05-30 18:28:57 | TRX/BTC | BUY | 0.00000828 | 1628 | 0.01347984 | 1.628 | TRX |
| 2018-05-30 18:29:01 | TRX/BTC | BUY | 0.00000828 | 49434 | 0.40931352 | 49.434 | TRX |
| 2018-05-30 18:29:01 | TRX/BTC | BUY | 0.00000827 | 1500 | 0.012405 | 1.5 | TRX |
| 2018-05-30 18:29:04 | TRX/BTC | BUY | 0.00000828 | 12642 | 0.10467576 | 12.642 | TRX |
| 2018-05-30 18:29:07 | TRX/BTC | BUY | 0.00000827 | 3082 | 0.02548814 | 3.082 | TRX |
| 2018-05-30 18:29:07 | TRX/BTC | BUY | 0.00000828 | 56 | 0.00046368 | 0.056 | TRX |
| 2018-05-30 18:29:09 | TRX/BTC | BUY | 0.00000827 | 780 | 0.0064506 | 0.78 | TRX |
| 2018-05-30 18:29:12 | TRX/BTC | BUY | 0.00000828 | 195 | 0.0016146 | 0.195 | TRX |
| 2018-06-14 18:02:22 | TRX/BTC | BUY | 0.00000671 | 4469 | 0.02998699 | 4.469 | TRX |
| 2018-06-14 18:02:22 | TRX/BTC | BUY | 0.00000671 | 211176 | 1.41699096 | 211.176 | TRX |
| 2018-06-14 18:02:22 | TRX/BTC | BUY | 0.00000671 | 3000 | 0.02013 | 3 | TRX |
| 2018-06-14 18:02:22 | TRX/BTC | BUY | 0.00000671 | 416 | 0.00279136 | 0.416 | TRX |
| 2018-06-14 18:02:22 | TRX/BTC | BUY | 0.00000671 | 4881 | 0.03275151 | 4.881 | TRX |
| 2018-06-14 18:02:25 | TRX/BTC | BUY | 0.00000671 | 51844 | 0.34787324 | 51.844 | TRX |
| 2018-06-14 18:02:25 | TRX/BTC | BUY | 0.00000671 | 3807 | 0.02554497 | 3.807 | TRX |
| 2018-06-14 18:02:27 | TRX/BTC | BUY | 0.00000671 | 18551 | 0.12447721 | 18.551 | TRX |
| 2018-07-29 16:51:07 | TRX/BTC | BUY | 0.00000477 | 5000 | 0.02385 | 5 | TRX |
| 2018-07-29 16:51:07 | TRX/BTC | BUY | 0.00000477 | 317 | 0.00151209 | 0.317 | TRX |
| 2018-07-29 16:51:07 | TRX/BTC | BUY | 0.00000477 | 200000 | 0.954 | 200 | TRX |
| 2018-07-29 16:51:07 | TRX/BTC | BUY | 0.00000477 | 361798 | 1.72577646 | 361.798 | TRX |
| 2018-07-29 16:51:07 | TRX/BTC | BUY | 0.00000477 | 27578 | 0.13154706 | 27.578 | TRX |
| 2018-07-29 16:51:07 | TRX/BTC | BUY | 0.00000477 | 105 | 0.00050085 | 0.105 | TRX |
| 2018-07-29 16:51:07 | TRX/BTC | BUY | 0.00000477 | 34133 | 0.16281441 | 34.133 | TRX |
| 2018-08-20 15:40:38 | TRX/BTC | BUY | 0.00000335 | 64948 | 0.2175758 | 64.948 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 6545 | 0.0290598 | 6.545 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 500 | 0.00222 | 0.5 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 397 | 0.00176268 | 0.397 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 9191 | 0.04080804 | 9.191 | TRX |

| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 58811 | 0.26112084 | 58.811 | TRX |
|---|---|---|---|---|---|---|---|
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 500 | 0.00222 | 0.5 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 225225 | 0.999999 | 225.225 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 3213 | 0.01426572 | 3.213 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 4871 | 0.02162724 | 4.871 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 5000 | 0.0222 | 5 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 235 | 0.0010434 | 0.235 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 9124 | 0.04051056 | 9.124 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 256 | 0.00113664 | 0.256 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 230 | 0.0010212 | 0.23 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 359163 | 1.59468372 | 359.163 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 4754 | 0.02110776 | 4.754 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 360 | 0.0015984 | 0.36 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 3356 | 0.01490064 | 3.356 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 19471 | 0.08645124 | 19.471 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 700 | 0.003108 | 0.7 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 400 | 0.001776 | 0.4 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 227 | 0.00100788 | 0.227 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 226 | 0.00100344 | 0.226 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 226 | 0.00100344 | 0.226 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 226 | 0.00100344 | 0.226 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 1058 | 0.00469752 | 1.058 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000444 | 226 | 0.00100344 | 0.226 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 230 | 0.0010189 | 0.23 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 37588 | 0.16651484 | 37.588 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 230 | 0.0010189 | 0.23 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 460 | 0.0020378 | 0.46 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 22955 | 0.10169065 | 22.955 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 230 | 0.0010189 | 0.23 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 1300 | 0.005759 | 1.3 | TRX |

| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 1584 | 0.00701712 | 1.584 | TRX |
|---|---|---|---|---|---|---|---|
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 3593 | 0.01591699 | 3.593 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 72948 | 0.32315964 | 72.948 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 9098 | 0.04030414 | 9.098 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 452 | 0.00200236 | 0.452 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 7001 | 0.03101443 | 7.001 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 462 | 0.00204666 | 0.462 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 1148 | 0.00508564 | 1.148 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 459 | 0.00203337 | 0.459 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 230 | 0.0010189 | 0.23 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 230 | 0.0010189 | 0.23 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 229 | 0.00101447 | 0.229 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 850 | 0.0037655 | 0.85 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 231 | 0.00102333 | 0.231 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 231 | 0.00102333 | 0.231 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 347 | 0.00153721 | 0.347 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 7000 | 0.03101 | 7 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 291 | 0.00128913 | 0.291 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 274 | 0.00121382 | 0.274 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 250 | 0.0011075 | 0.25 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 6852 | 0.03035436 | 6.852 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 42757 | 0.18941351 | 42.757 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 454 | 0.00201122 | 0.454 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 2745 | 0.01216035 | 2.745 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 1388 | 0.00614884 | 1.388 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 1743 | 0.00772149 | 1.743 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 2000 | 0.00886 | 2 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 500 | 0.002215 | 0.5 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 14846 | 0.06576778 | 14.846 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 9999 | 0.04429557 | 9.999 | TRX |

| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 367 | 0.00162581 | 0.367 | TRX |
|---|---|---|---|---|---|---|---|
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 699 | 0.00309657 | 0.699 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 4263 | 0.01888509 | 4.263 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 228 | 0.00101004 | 0.228 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 1468 | 0.00650324 | 1.468 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 700 | 0.003101 | 0.7 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000443 | 400 | 0.001772 | 0.4 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 262 | 0.00115804 | 0.262 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 344 | 0.00152048 | 0.344 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 80000 | 0.3536 | 80 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 922 | 0.00407524 | 0.922 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 500 | 0.00221 | 0.5 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 10077 | 0.04454034 | 10.077 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 1679 | 0.00742118 | 1.679 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 7285 | 0.0321997 | 7.285 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 4611 | 0.02038062 | 4.611 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 4611 | 0.02038062 | 4.611 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 572 | 0.00252824 | 0.572 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 427 | 0.00188734 | 0.427 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 852 | 0.00376584 | 0.852 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 462 | 0.00204204 | 0.462 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 230 | 0.0010166 | 0.23 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 459 | 0.00202878 | 0.459 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 10324 | 0.04563208 | 10.324 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 8205 | 0.0362661 | 8.205 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 1000 | 0.00442 | 1 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 2500 | 0.01105 | 2.5 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 41188 | 0.18205096 | 41.188 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 957 | 0.00422994 | 0.957 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 5989 | 0.02647138 | 5.989 | TRX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 455 | 0.0020111 | 0.455 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 230 | 0.0010166 | 0.23 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 298 | 0.00131716 | 0.298 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 11430 | 0.0505206 | 11.43 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 1000 | 0.00442 | 1 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 964 | 0.00426088 | 0.964 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 123785 | 0.5471297 | 123.785 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 500 | 0.00221 | 0.5 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 19228 | 0.08498776 | 19.228 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 1012 | 0.00447304 | 1.012 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 256 | 0.00113152 | 0.256 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 7500 | 0.03315 | 7.5 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 1233 | 0.00544986 | 1.233 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 421 | 0.00186082 | 0.421 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 22614 | 0.09995388 | 22.614 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 9674 | 0.04275908 | 9.674 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 822 | 0.00363324 | 0.822 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 4263 | 0.01884246 | 4.263 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 923 | 0.00407966 | 0.923 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 12264 | 0.05420688 | 12.264 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 700 | 0.003094 | 0.7 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 228 | 0.00100776 | 0.228 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000442 | 400 | 0.001768 | 0.4 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 24368 | 0.10746288 | 24.368 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 45460 | 0.2004786 | 45.46 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 16475 | 0.07265475 | 16.475 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 653 | 0.00287973 | 0.653 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 23000 | 0.10143 | 23 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 10340 | 0.0455994 | 10.34 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 231 | 0.00101871 | 0.231 | TRX |

| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 500 | 0.002205 | 0.5 | TRX |
|---|---|---|---|---|---|---|---|
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 231 | 0.00101871 | 0.231 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 855 | 0.00377055 | 0.855 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 362 | 0.00159642 | 0.362 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 232 | 0.00102312 | 0.232 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 400 | 0.001764 | 0.4 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 735 | 0.00324135 | 0.735 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 4616 | 0.02035656 | 4.616 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 4616 | 0.02035656 | 4.616 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 4622 | 0.02038302 | 4.622 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 2803 | 0.01236123 | 2.803 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 689 | 0.00303849 | 0.689 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 1016 | 0.00448056 | 1.016 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 700 | 0.003087 | 0.7 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.00000441 | 854 | 0.00376614 | 0.854 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.0000044 | 633 | 0.0027852 | 0.633 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.0000044 | 15000 | 0.066 | 15 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.0000044 | 237297 | 1.0441068 | 237.297 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.0000044 | 58348 | 0.2567312 | 58.348 | TRX |
| 2018-12-21 01:52:03 | TRX/BTC | BUY | 0.0000044 | 381416 | 1.6782304 | 381.416 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000444 | 101096 | 0.44886624 | 101.096 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000444 | 1038 | 0.00460872 | 1.038 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000444 | 5000 | 0.0222 | 5 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000444 | 1794 | 0.00796536 | 1.794 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000444 | 14050 | 0.062382 | 14.05 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000444 | 452 | 0.00200688 | 0.452 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000444 | 20941 | 0.09297804 | 20.941 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000443 | 8237 | 0.03648991 | 8.237 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000443 | 344 | 0.00152392 | 0.344 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000443 | 7190 | 0.0318517 | 7.19 | TRX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000443 | 14058 | 0.06227694 | 14.058 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000443 | 252 | 0.00111636 | 0.252 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000442 | 433 | 0.00191386 | 0.433 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000442 | 852 | 0.00376584 | 0.852 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000442 | 89846 | 0.39711932 | 89.846 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000442 | 6321 | 0.02793882 | 6.321 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000442 | 51104 | 0.22587968 | 51.104 | TRX |
| 2018-12-21 01:52:29 | TRX/BTC | BUY | 0.00000442 | 221902 | 0.98080684 | 221.902 | TRX |
| 2018-12-21 01:52:36 | TRX/BTC | BUY | 0.00000444 | 106296 | 0.47195424 | 106.296 | TRX |
| 2018-12-21 01:52:36 | TRX/BTC | BUY | 0.00000443 | 2814 | 0.01246602 | 2.814 | TRX |
| 2018-12-21 01:52:36 | TRX/BTC | BUY | 0.00000443 | 2816 | 0.01247488 | 2.816 | TRX |
| 2018-12-21 01:52:36 | TRX/BTC | BUY | 0.00000443 | 2816 | 0.01247488 | 2.816 | TRX |
| 2018-12-21 01:52:36 | TRX/BTC | BUY | 0.00000443 | 2816 | 0.01247488 | 2.816 | TRX |
| 2018-12-21 01:52:36 | TRX/BTC | BUY | 0.00000443 | 2816 | 0.01247488 | 2.816 | TRX |
| 2018-12-21 01:52:36 | TRX/BTC | BUY | 0.00000443 | 2816 | 0.01247488 | 2.816 | TRX |
| 2018-12-21 01:52:36 | TRX/BTC | BUY | 0.00000443 | 2816 | 0.01247488 | 2.816 | TRX |
| 2018-12-21 01:52:36 | TRX/BTC | BUY | 0.00000443 | 2816 | 0.01247488 | 2.816 | TRX |
| 2018-12-21 01:52:36 | TRX/BTC | BUY | 0.00000443 | 2816 | 0.01247488 | 2.816 | TRX |
| 2018-12-21 01:52:39 | TRX/BTC | BUY | 0.00000444 | 33205 | 0.1474302 | 33.205 | TRX |
| 2018-12-21 01:52:43 | TRX/BTC | BUY | 0.00000444 | 7949 | 0.03529356 | 7.949 | TRX |
| 2018-12-21 01:52:43 | TRX/BTC | BUY | 0.00000443 | 202 | 0.00089486 | 0.202 | TRX |
| 2018-12-21 01:52:48 | TRX/BTC | BUY | 0.00000444 | 2039 | 0.00905316 | 2.039 | TRX |
| 2018-12-21 01:52:59 | TRX/BTC | BUY | 0.00000445 | 508 | 0.0022606 | 0.508 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 242793 | 1.46889765 | 242.793 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 1351 | 0.00817355 | 1.351 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 2646 | 0.0160083 | 2.646 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 210 | 0.0012705 | 0.21 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 3235 | 0.01957175 | 3.235 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 1734 | 0.0104907 | 1.734 | TRX |

| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 219 | 0.00132495 | 0.219 | TRX |
|---|---|---|---|---|---|---|---|
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 205 | 0.00124025 | 0.205 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 7546 | 0.0456533 | 7.546 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 31638 | 0.1914099 | 31.638 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 1000 | 0.00605 | 1 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 167336 | 1.0123828 | 167.336 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 2439 | 0.01475595 | 2.439 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 500 | 0.003025 | 0.5 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 851 | 0.00514855 | 0.851 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 1000 | 0.00605 | 1 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 122081 | 0.73859005 | 122.081 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 23053 | 0.13947065 | 23.053 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 4700 | 0.028435 | 4.7 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 1547 | 0.00935935 | 1.547 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 171 | 0.00103455 | 0.171 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 501 | 0.00303105 | 0.501 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 4720 | 0.028556 | 4.72 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 6026 | 0.0364573 | 6.026 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 9551 | 0.05778355 | 9.551 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 1603 | 0.00969815 | 1.603 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 9551 | 0.05778355 | 9.551 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 4700 | 0.028435 | 4.7 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 32969 | 0.19946245 | 32.969 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 45084 | 0.2727582 | 45.084 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 9800 | 0.05929 | 9.8 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000605 | 421 | 0.00254705 | 0.421 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 99900 | 0.603396 | 99.9 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 3346 | 0.02020984 | 3.346 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 7675 | 0.046357 | 7.675 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 1330 | 0.0080332 | 1.33 | TRX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 5952 | 0.03595008 | 5.952 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 2990 | 0.0180596 | 2.99 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 11857 | 0.07161628 | 11.857 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 11675 | 0.070517 | 11.675 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 3346 | 0.02020984 | 3.346 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 135978 | 0.82130712 | 135.978 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 1550 | 0.009362 | 1.55 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 462 | 0.00279048 | 0.462 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 2242 | 0.01354168 | 2.242 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 1522 | 0.00919288 | 1.522 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 569 | 0.00343676 | 0.569 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 9924 | 0.05994096 | 9.924 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 6040 | 0.0364816 | 6.04 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 4733 | 0.02858732 | 4.733 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 2617 | 0.01580668 | 2.617 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 1764 | 0.01065456 | 1.764 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 2893 | 0.01747372 | 2.893 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 3018 | 0.01822872 | 3.018 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 982 | 0.00593128 | 0.982 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 6072 | 0.03667488 | 6.072 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000604 | 23824 | 0.14389696 | 23.824 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000603 | 8326 | 0.05020578 | 8.326 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000603 | 3666 | 0.02210598 | 3.666 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000603 | 90000 | 0.5427 | 90 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000603 | 120248 | 0.72509544 | 120.248 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000603 | 1000 | 0.00603 | 1 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000603 | 490 | 0.0029547 | 0.49 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000603 | 2934 | 0.01769202 | 2.934 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000603 | 1324 | 0.00798372 | 1.324 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000603 | 16335 | 0.09850005 | 16.335 | TRX |

| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000602 | 61802 | 0.37204804 | 61.802 | TRX |
|---|---|---|---|---|---|---|---|
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000602 | 122233 | 0.73584266 | 122.233 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000602 | 9928 | 0.05976656 | 9.928 | TRX |
| 2019-01-05 15:51:17 | TRX/BTC | BUY | 0.00000602 | 28266 | 0.17016132 | 28.266 | TRX |
| 2019-01-05 15:51:27 | TRX/BTC | BUY | 0.00000604 | 350277 | 2.11567308 | 350.277 | TRX |
| 2019-01-05 15:51:27 | TRX/BTC | BUY | 0.00000604 | 33178 | 0.20039512 | 33.178 | TRX |
| 2019-01-05 15:51:31 | TRX/BTC | BUY | 0.00000604 | 94594 | 0.57134776 | 94.594 | TRX |
| 2019-01-05 15:51:34 | TRX/BTC | BUY | 0.00000604 | 23688 | 0.14307552 | 23.688 | TRX |
| 2019-01-05 15:51:36 | TRX/BTC | BUY | 0.00000604 | 5883 | 0.03553332 | 5.883 | TRX |
| 2019-01-05 15:51:43 | TRX/BTC | BUY | 0.00000604 | 1473 | 0.00889692 | 1.473 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 897 | 0.00715806 | 0.897 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 15000 | 0.1197 | 15 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 423214 | 3.37724772 | 423.214 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 139 | 0.00110922 | 0.139 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 152 | 0.00121296 | 0.152 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 631 | 0.00503538 | 0.631 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 4751 | 0.03791298 | 4.751 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 74494 | 0.59446212 | 74.494 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 382 | 0.00304836 | 0.382 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 382 | 0.00304836 | 0.382 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 1000 | 0.00798 | 1 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 649 | 0.00517902 | 0.649 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 108759 | 0.86789682 | 108.759 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 25344 | 0.20224512 | 25.344 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 5182 | 0.04135236 | 5.182 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 500 | 0.00399 | 0.5 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 1309 | 0.01044582 | 1.309 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 274 | 0.00218652 | 0.274 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 126 | 0.00100548 | 0.126 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 667 | 0.00532266 | 0.667 | TRX |

| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 2000 | 0.01596 | 2 | TRX |
|---|---|---|---|---|---|---|---|
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 11607 | 0.09262386 | 11.607 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 903 | 0.00720594 | 0.903 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 262 | 0.00209076 | 0.262 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 50000 | 0.399 | 50 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 902 | 0.00719796 | 0.902 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 1775 | 0.0141645 | 1.775 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 7032 | 0.05611536 | 7.032 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 383 | 0.00305634 | 0.383 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 2470 | 0.0197106 | 2.47 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 224 | 0.00178752 | 0.224 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 7062 | 0.05635476 | 7.062 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 5000 | 0.0399 | 5 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 150 | 0.001197 | 0.15 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 2000 | 0.01596 | 2 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 32237 | 0.25725126 | 32.237 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 12486 | 0.09963828 | 12.486 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 1000 | 0.00798 | 1 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 822 | 0.00655956 | 0.822 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 135 | 0.0010773 | 0.135 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 161 | 0.00128478 | 0.161 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 150 | 0.001197 | 0.15 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 254 | 0.00202692 | 0.254 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 5000 | 0.0399 | 5 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 250 | 0.001995 | 0.25 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 604 | 0.00481992 | 0.604 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 2165 | 0.0172767 | 2.165 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 1582 | 0.01262436 | 1.582 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 1000 | 0.00798 | 1 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 500 | 0.00399 | 0.5 | TRX |

| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 9363 | 0.07471674 | 9.363 | TRX |
|---|---|---|---|---|---|---|---|
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000798 | 200 | 0.001596 | 0.2 | TRX |
| 2019-01-10 05:02:57 | TRX/BTC | BUY | 0.00000797 | 24736 | 0.19714592 | 24.736 | TRX |
| 2019-01-10 05:03:01 | TRX/BTC | BUY | 0.00000798 | 35820 | 0.2858436 | 35.82 | TRX |
| 2019-01-10 05:03:01 | TRX/BTC | BUY | 0.00000798 | 86819 | 0.69281562 | 86.819 | TRX |
| 2019-01-10 05:03:01 | TRX/BTC | BUY | 0.00000798 | 569 | 0.00454062 | 0.569 | TRX |
| 2019-01-10 05:03:01 | TRX/BTC | BUY | 0.00000798 | 569 | 0.00454062 | 0.569 | TRX |
| 2019-01-10 05:03:01 | TRX/BTC | BUY | 0.00000798 | 3368 | 0.02687664 | 3.368 | TRX |
| 2019-01-10 05:03:01 | TRX/BTC | BUY | 0.00000798 | 6648 | 0.05305104 | 6.648 | TRX |
| 2019-01-10 05:03:01 | TRX/BTC | BUY | 0.00000798 | 281 | 0.00224238 | 0.281 | TRX |
| 2019-01-10 05:03:01 | TRX/BTC | BUY | 0.00000798 | 75890 | 0.6056022 | 75.89 | TRX |
| 2019-01-10 05:03:03 | TRX/BTC | BUY | 0.00000798 | 9275 | 0.0740145 | 9.275 | TRX |
| 2019-01-10 05:03:03 | TRX/BTC | BUY | 0.00000798 | 38000 | 0.30324 | 38 | TRX |
| 2019-01-10 05:03:03 | TRX/BTC | BUY | 0.00000798 | 5216 | 0.04162368 | 5.216 | TRX |
| 2019-01-10 05:03:06 | TRX/BTC | BUY | 0.00000799 | 12822 | 0.10244778 | 12.822 | TRX |
| 2019-01-10 05:03:06 | TRX/BTC | BUY | 0.00000799 | 140 | 0.0011186 | 0.14 | TRX |
| 2019-01-10 05:03:06 | TRX/BTC | BUY | 0.00000799 | 161 | 0.00128639 | 0.161 | TRX |
| 2019-01-10 05:03:09 | TRX/BTC | BUY | 0.00000799 | 3268 | 0.02611132 | 3.268 | TRX |
| 2019-01-10 05:03:12 | TRX/BTC | BUY | 0.00000799 | 813 | 0.00649587 | 0.813 | TRX |
| 2019-01-10 05:03:16 | TRX/BTC | BUY | 0.00000799 | 204 | 0.00162996 | 0.204 | TRX |
| 2019-01-14 06:07:14 | TRX/BTC | BUY | 0.00000689 | 114722 | 0.79043458 | 114.722 | TRX |
| 2019-01-14 06:07:14 | TRX/BTC | BUY | 0.00000688 | 322018 | 2.21548384 | 322.018 | TRX |
| 2019-01-14 06:07:17 | TRX/BTC | BUY | 0.00000688 | 108583 | 0.74705104 | 108.583 | TRX |
| 2019-01-14 06:07:19 | TRX/BTC | BUY | 0.00000689 | 26988 | 0.18594732 | 26.988 | TRX |
| 2019-01-14 06:07:21 | TRX/BTC | BUY | 0.00000689 | 6708 | 0.04621812 | 6.708 | TRX |
| 2019-01-14 06:07:25 | TRX/BTC | BUY | 0.00000688 | 1679 | 0.01155152 | 1.679 | TRX |
| 2019-01-14 06:10:45 | TRX/BTC | BUY | 0.00000692 | 419 | 0.00289948 | 0.419 | TRX |
| 2019-07-08 14:44:21 | TRX/BTC | BUY | 0.00000284 | 16210 | 0.0460364 | 16.21 | TRX |
| 2019-08-27 19:46:47 | TRX/BTC | SELL | 0.00000173 | 58052 | 0.10042996 | 0.00010043 | BTC |
| 2019-08-27 19:46:47 | TRX/BTC | SELL | 0.00000173 | 88086 | 0.15238878 | 0.00015239 | BTC |

| 2019-09-05 19:04:20 | TRX/BTC | SELL | 0.0000014 | 5086 | 0.0071204 | 0.00000712 | BTC |
|---|---|---|---|---|---|---|---|
| 2019-09-05 19:04:20 | TRX/BTC | SELL | 0.0000014 | 243 | 0.0003402 | 0.00000034 | BTC |
| 2019-09-05 19:04:20 | TRX/BTC | SELL | 0.0000014 | 185 | 0.000259 | 0.00000026 | BTC |
| 2019-09-05 19:04:20 | TRX/BTC | SELL | 0.0000014 | 4486 | 0.0062804 | 0.00000628 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 105538 | 0.14353168 | 0.00014353 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 145618 | 0.19804048 | 0.00019804 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 145618 | 0.19804048 | 0.00019804 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 4291 | 0.00583576 | 0.00000584 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 112154 | 0.15252944 | 0.00015253 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 186 | 0.00025296 | 0.00000025 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 6503 | 0.00884408 | 0.00000884 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 422 | 0.00057392 | 0.00000057 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 5665 | 0.0077044 | 0.0000077 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2227 | 0.00302872 | 0.00000303 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 5743 | 0.00781048 | 0.00000781 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 14496 | 0.01971456 | 0.00001971 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 6492 | 0.00882912 | 0.00000883 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 220 | 0.0002992 | 0.0000003 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 500 | 0.00068 | 0.00000068 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 245 | 0.0003332 | 0.00000033 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2277 | 0.00309672 | 0.0000031 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 8356 | 0.01136416 | 0.00001136 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 8759 | 0.01191224 | 0.00001191 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 1323 | 0.00179928 | 0.0000018 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 14578 | 0.01982608 | 0.00001983 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 5180 | 0.0070448 | 0.00000704 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 40066 | 0.05448976 | 0.00005449 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 100 | 0.000136 | 0.00000014 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 9536 | 0.01296896 | 0.00001297 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 24400 | 0.033184 | 0.00003318 | BTC |

| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 4521 | 0.00614856 | 0.00000615 | BTC |
|---|---|---|---|---|---|---|---|
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2578 | 0.00350608 | 0.00000351 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 5433 | 0.00738888 | 0.00000739 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 3616 | 0.00491776 | 0.00000492 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 12438 | 0.01691568 | 0.00001692 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2131 | 0.00289816 | 0.0000029 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2131 | 0.00289816 | 0.0000029 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 3811 | 0.00518296 | 0.00000518 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 4317 | 0.00587112 | 0.00000587 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2307 | 0.00313752 | 0.00000314 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2469 | 0.00335784 | 0.00000336 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2762 | 0.00375632 | 0.00000376 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2469 | 0.00335784 | 0.00000336 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 623 | 0.00084728 | 0.00000085 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2128 | 0.00289408 | 0.00000289 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2469 | 0.00335784 | 0.00000336 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 329 | 0.00044744 | 0.00000045 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2207 | 0.00300152 | 0.000003 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 75 | 0.000102 | 0.0000001 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2469 | 0.00335784 | 0.00000336 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 172 | 0.00023392 | 0.00000023 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2500 | 0.0034 | 0.0000034 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 1850 | 0.002516 | 0.00000252 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 618 | 0.00084048 | 0.00000084 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 1000 | 0.00136 | 0.00000136 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 740 | 0.0010064 | 0.00000101 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 339 | 0.00046104 | 0.00000046 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 2872 | 0.00390592 | 0.00000391 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 82 | 0.00011152 | 0.00000011 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 1022 | 0.00138992 | 0.00000139 | BTC |

| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 700 | 0.000952 | 0.00000095 | BTC |
|---|---|---|---|---|---|---|---|
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 329899 | 0.44866264 | 0.00044866 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 612 | 0.00083232 | 0.00000083 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 1532 | 0.00208352 | 0.00000208 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 3000 | 0.00408 | 0.00000408 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 10000 | 0.0136 | 0.0000136 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 25000 | 0.034 | 0.000034 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 74 | 0.00010064 | 0.0000001 | BTC |
| 2019-09-06 15:26:35 | TRX/BTC | SELL | 0.00000136 | 16411 | 0.02231896 | 0.00002232 | BTC |
| 2019-09-18 05:01:46 | TRX/BTC | BUY | 0.00000171 | 10000 | 0.0171 | 10 | TRX |
| 2019-10-17 17:29:33 | TRX/BTC | BUY | 0.0000019 | 85006 | 0.1615114 | 85.006 | TRX |
| 2019-10-17 17:29:33 | TRX/BTC | BUY | 0.0000019 | 661 | 0.0012559 | 0.661 | TRX |
| 2019-10-17 17:29:33 | TRX/BTC | BUY | 0.0000019 | 49967 | 0.0949373 | 49.967 | TRX |
| 2019-10-17 17:29:33 | TRX/BTC | BUY | 0.0000019 | 105290 | 0.200051 | 105.29 | TRX |
| 2019-10-17 17:29:33 | TRX/BTC | BUY | 0.0000019 | 153812 | 0.2922428 | 153.812 | TRX |
| 2019-10-17 17:29:39 | TRX/BTC | BUY | 0.0000019 | 98684 | 0.1874996 | 98.684 | TRX |
| 2019-10-17 17:29:45 | TRX/BTC | BUY | 0.0000019 | 24671 | 0.0468749 | 24.671 | TRX |
| 2019-10-17 17:29:48 | TRX/BTC | BUY | 0.0000019 | 6168 | 0.0117192 | 6.168 | TRX |
| 2019-10-17 17:29:52 | TRX/BTC | BUY | 0.0000019 | 1542 | 0.0029298 | 1.542 | TRX |
| 2019-10-17 17:29:55 | TRX/BTC | BUY | 0.0000019 | 386 | 0.0007334 | 0.386 | TRX |
| 2019-10-17 17:29:57 | TRX/BTC | BUY | 0.0000019 | 96 | 0.0001824 | 0.096 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 7746 | 0.0166539 | 7.746 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 1000 | 0.00215 | 1 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 329 | 0.00070735 | 0.329 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 11494 | 0.0247121 | 11.494 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 420853 | 0.90483395 | 420.853 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 7238 | 0.0155617 | 7.238 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 363 | 0.00078045 | 0.363 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 1073 | 0.00230695 | 1.073 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 1201 | 0.00258215 | 1.201 | TRX |

| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 650 | 0.0013975 | 0.65 | TRX |
|---|---|---|---|---|---|---|---|
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 2820 | 0.006063 | 2.82 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 288 | 0.0006192 | 0.288 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 57 | 0.00012255 | 0.057 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 66 | 0.0001419 | 0.066 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 1032 | 0.0022188 | 1.032 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 260 | 0.000559 | 0.26 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 709 | 0.00152435 | 0.709 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 351 | 0.00075465 | 0.351 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 227 | 0.00048805 | 0.227 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 3000 | 0.00645 | 3 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 4651 | 0.00999965 | 4.651 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 369 | 0.00079335 | 0.369 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 402 | 0.0008643 | 0.402 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 1014 | 0.0021801 | 1.014 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 709 | 0.00152435 | 0.709 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 140 | 0.000301 | 0.14 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 291 | 0.00062565 | 0.291 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 90 | 0.0001935 | 0.09 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 5649 | 0.01214535 | 5.649 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 9459 | 0.02033685 | 9.459 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 82 | 0.0001763 | 0.082 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 98 | 0.0002107 | 0.098 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 145 | 0.00031175 | 0.145 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 106 | 0.0002279 | 0.106 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 158 | 0.0003397 | 0.158 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 2231 | 0.00479665 | 2.231 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 371 | 0.00079765 | 0.371 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 115 | 0.00024725 | 0.115 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 141 | 0.00030315 | 0.141 | TRX |

| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 15000 | 0.03225 | 15 | TRX |
|---|---|---|---|---|---|---|---|
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 15141 | 0.03255315 | 15.141 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 51490 | 0.1107035 | 51.49 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 10000 | 0.0215 | 10 | TRX |
| 2019-11-28 10:34:44 | TRX/BTC | BUY | 0.00000215 | 13061 | 0.02808115 | 13.061 | TRX |
| 2019-12-02 22:09:59 | TRX/BTC | SELL | 0.00000208 | 475 | 0.000988 | 0.00000099 | BTC |
| 2019-12-02 22:09:59 | TRX/BTC | SELL | 0.00000208 | 95657 | 0.19896656 | 0.00019897 | BTC |
| 2019-12-09 09:57:24 | TRX/BTC | SELL | 0.00000194 | 17201 | 0.03336994 | 0.00003337 | BTC |
| 2019-12-09 09:57:24 | TRX/BTC | SELL | 0.00000194 | 172 | 0.00033368 | 0.00000033 | BTC |
| 2019-12-09 09:57:24 | TRX/BTC | SELL | 0.00000194 | 19633 | 0.03808802 | 0.00003809 | BTC |
| 2019-12-09 09:57:24 | TRX/BTC | SELL | 0.00000194 | 8701 | 0.01687994 | 0.00001688 | BTC |
| 2019-12-09 09:57:24 | TRX/BTC | SELL | 0.00000194 | 13050 | 0.025317 | 0.00002532 | BTC |
| 2019-12-29 04:59:52 | TRX/BTC | SELL | 0.00000183 | 59236 | 0.10840188 | 0.0001084 | BTC |
| 2019-12-29 04:59:52 | TRX/BTC | SELL | 0.00000183 | 60764 | 0.11119812 | 0.0001112 | BTC |
| 2020-01-08 19:41:49 | TRX/BTC | SELL | 0.00000173 | 146089 | 0.25273397 | 0.00025273 | BTC |
| 2020-01-16 16:16:54 | TRX/BTC | SELL | 0.00000191 | 83400 | 0.159294 | 0.00015929 | BTC |
| 2020-01-26 00:00:04 | TRX/BTC | SELL | 0.00000193 | 95000 | 0.18335 | 0.00018335 | BTC |
| 2020-02-01 18:55:38 | TRX/BTC | SELL | 0.000002 | 60050 | 0.1201 | 0.0001201 | BTC |
| 2020-02-10 17:14:00 | TRX/BTC | SELL | 0.00000222 | 1112 | 0.00246864 | 0.00000247 | BTC |
| 2020-02-10 17:14:00 | TRX/BTC | SELL | 0.00000222 | 5656 | 0.01255632 | 0.00001256 | BTC |
| 2020-02-10 17:14:00 | TRX/BTC | SELL | 0.00000222 | 70277 | 0.15601494 | 0.00015601 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 26958 | 0.05876844 | 0.00005877 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 2291 | 0.00499438 | 0.00000499 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 5183 | 0.01129894 | 0.0000113 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 63 | 0.00013734 | 0.00000014 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 64 | 0.00013952 | 0.00000014 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 63 | 0.00013734 | 0.00000014 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 47 | 0.00010246 | 0.0000001 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 16800 | 0.036624 | 0.00003662 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 180 | 0.0003924 | 0.00000039 | BTC |

| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 90 | 0.0001962 | 0.0000002 | BTC |
|---|---|---|---|---|---|---|---|
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 3763 | 0.00820334 | 0.0000082 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 65 | 0.0001417 | 0.00000014 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 452 | 0.00098536 | 0.00000099 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 100 | 0.000218 | 0.00000022 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 57 | 0.00012426 | 0.00000012 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 675 | 0.0014715 | 0.00000147 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 60 | 0.0001308 | 0.00000013 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 637 | 0.00138866 | 0.00000139 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 76 | 0.00016568 | 0.00000017 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 1872 | 0.00408096 | 0.00000408 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 656 | 0.00143008 | 0.00000143 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 1677 | 0.00365586 | 0.00000366 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 220 | 0.0004796 | 0.00000048 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 290 | 0.0006322 | 0.00000063 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 318 | 0.00069324 | 0.00000069 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 1244 | 0.00271192 | 0.00000271 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 187 | 0.00040766 | 0.00000041 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 327 | 0.00071286 | 0.00000071 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 64 | 0.00013952 | 0.00000014 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 3678 | 0.00801804 | 0.00000802 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 785 | 0.0017113 | 0.00000171 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 52 | 0.00011336 | 0.00000011 | BTC |
| 2020-02-19 18:15:18 | TRX/BTC | SELL | 0.00000218 | 1916 | 0.00417688 | 0.00000418 | BTC |
| 2020-03-02 07:30:40 | TRX/BTC | SELL | 0.00000194 | 72500 | 0.14065 | 0.00014065 | BTC |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.000002 | 51210 | 0.10242 | 51.21 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 5520 | 0.0109848 | 5.52 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 5520 | 0.0109848 | 5.52 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 5520 | 0.0109848 | 5.52 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 5520 | 0.0109848 | 5.52 | TRX |

| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 5520 | 0.0109848 | 5.52 | TRX |
|---|---|---|---|---|---|---|---|
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 5520 | 0.0109848 | 5.52 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 5520 | 0.0109848 | 5.52 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 5520 | 0.0109848 | 5.52 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 5520 | 0.0109848 | 5.52 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 50273 | 0.10004327 | 50.273 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 5520 | 0.0109848 | 5.52 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 3642 | 0.00724758 | 3.642 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 35359 | 0.07036441 | 35.359 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 12497 | 0.02486903 | 12.497 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 172630 | 0.3435337 | 172.63 | TRX |
| 2020-03-06 18:49:54 | TRX/BTC | BUY | 0.00000199 | 30189 | 0.06007611 | 30.189 | TRX |
| 2020-03-06 18:50:27 | TRX/BTC | BUY | 0.000002 | 500 | 0.001 | 0.5 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 228597 | 0.42519042 | 228.597 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 53893 | 0.10024098 | 53.893 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 70000 | 0.1302 | 70 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 66 | 0.00012276 | 0.066 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 203 | 0.00037758 | 0.203 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 16800 | 0.031248 | 16.8 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 16769 | 0.03119034 | 16.769 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 530 | 0.0009858 | 0.53 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 198 | 0.00036828 | 0.198 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 61 | 0.00011346 | 0.061 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 1293 | 0.00240498 | 1.293 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 80 | 0.0001488 | 0.08 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 3857 | 0.00717402 | 3.857 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 324 | 0.00060264 | 0.324 | TRX |
| 2020-03-13 21:54:44 | TRX/BTC | BUY | 0.00000186 | 195 | 0.0003627 | 0.195 | TRX |
| 2020-03-16 04:12:54 | TRX/BTC | SELL | 0.00000191 | 93927 | 0.17940057 | 0.0001794 | BTC |
| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 32665 | 0.0627168 | 32.665 | TRX |

| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 525 | 0.001008 | 0.525 | TRX |
|---|---|---|---|---|---|---|---|
| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 1361 | 0.00261312 | 1.361 | TRX |
| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 2615 | 0.0050208 | 2.615 | TRX |
| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 442 | 0.00084864 | 0.442 | TRX |
| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 312500 | 0.6 | 312.5 | TRX |
| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 2866 | 0.00550272 | 2.866 | TRX |
| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 4000 | 0.00768 | 4 | TRX |
| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 623 | 0.00119616 | 0.623 | TRX |
| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 187 | 0.00035904 | 0.187 | TRX |
| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 500 | 0.00096 | 0.5 | TRX |
| 2020-03-19 03:35:31 | TRX/BTC | BUY | 0.00000192 | 550339 | 1.05665088 | 550.339 | TRX |
| 2020-03-21 17:33:04 | TRX/BTC | BUY | 0.00000182 | 212164 | 0.38613848 | 212.164 | TRX |
| 2020-03-21 17:33:04 | TRX/BTC | BUY | 0.00000181 | 136599 | 0.24724419 | 136.599 | TRX |
| 2020-03-21 17:33:04 | TRX/BTC | BUY | 0.00000181 | 172630 | 0.3124603 | 172.63 | TRX |
| 2020-03-21 17:33:04 | TRX/BTC | BUY | 0.00000181 | 55575 | 0.10059075 | 55.575 | TRX |